**Marcelina DIAZ, Petitioner–Appellant,**

**v.**

**Kimberly HUGHES, Respondent–Appellee.**

**No. 15-55711**

United States Court of Appeals, Ninth Circuit.

Submitted August 29, 2016 *
Pasadena, California

Filed September 14, 2016

Stephanie Marie Adraktas, Attorney, Law Office of Stephanie Adraktas, Berkeley, CA, for Petitioner–Appellant.

Kevin Vienna, Supervising Deputy Attorney General, Allison Virginia Hawley, Esquire, Attorney, AGCA—Office of the Attorney General (San Diego), San Diego, CA, for Respondent–Appellee.

Before: KOZINSKI and BYBEE, Circuit Judges, and WALTER,** Senior District Judge.

## MEMORANDUM ***

In sufficiency of the evidence cases, "the relevant question is whether, after viewing the evidence in the light most favorable to the prosecution, any rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt."

Jackson v. Virginia, 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979). In Juan H. v. Allen, 408 F.3d 1262 (9th Cir. 2005), we held that a state court's application of Jackson "must be objectively unreasonable" to be cognizable on habeas review. Id. at 1275 n.13 (internal quotation marks and citation omitted).

Here, the state court's decision that there was sufficient evidence to convict Diaz was not objectively unreasonable. The court pointed to expert evidence that "there was a one in a trillion chance the DNA on the garden shears belonged to someone other than Diaz." A juror would have to make inferences to connect the DNA evidence to the actual burglary, but the court found that such inferences were reasonable based on the physical and circumstantial evidence. This was not an objectively unreasonable application of Jackson.

Diaz argues that there was no direct evidence that she personally entered the residence. But direct evidence is not necessary: The jury could infer that she entered by considering the dimensions of the hole along with Diaz's size and the DNA evidence. Diaz also argues that DNA can be easily transferred, but this is a jury finding that we are not entitled to second-guess.

**DENIED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R. App. P. 34(a)(2).

** The Honorable Donald E. Walter, United States Senior District Judge for the Western District of Louisiana, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.